# Debtor Paystubs

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 512/263-7625

Voucher #: 208543 Sort: 2347 15 Order: 55

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 07-16-2021 | XXX-XX-6260 | 07-05-2021 | 07-11-2021 | 0006812718 |

Federal Tax-Status MJ Allowances Married Filing Joint    State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 07-05-2021 | HOLIDAY | 23.4840 | 8.00 | 187.87 |
| 07-06-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.36 |
| 07-10-2021 | OVERTIME | 35.2260 | 2.76 | 97.22 |

| Totals: | | | 50.76 | 1,224.45 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 1561.89 |
| DENTAL | 33.58 | 412.26 |
| LTC | 27.00 | 33.00 |
| 401(K) | 12.24 | 350.21 |
| VISION | 5.36 | 16.08 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 10.10 | 695.44 |
| MEDICARE | 15.13 | 452.19 |
| SOC SECURITY | 64.70 | 1933.52 |
| CO INCOME TAX | 43.00 | 1301.00 |
| DENVER,CO O/P T | 0.00 | 40.25 |

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 871.35 |
| Totals: | | 871.35 |

**Net Pay**

**$871.35**

**Net Pay YTD**

**$25,300.43**

| Totals: | 353.10 | 9,721.61 |
|---|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 25173.55 |
| HOLIDAY | 558.14 |
| OVERTIME | 6787.93 |
| SICK | 558.14 |
| PHONE TAXABLE | 360.00 |
| BONUS + | 1169.99 |
| VACATION | 182.40 |
| RETRO FLAT AMT | 231.89 |
| Totals: | $35,022.04 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 10.93 |
| SICK | 30.04 |
| FLOAT HOLIDAY | 16.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 12.24 | 327.86 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | -141.99 | 4324.68 |
| BASIC LIFE/ADD | 0.60 | 6.60 |
| Totals: | -129.15 | 7,484.07 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094     Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006812718

07-16-2021

AMOUNT

** VOID **

Pay: Non-negotiable

To The Order Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable



ARCHITECTURAL SURFACES GROUP (ASG) – 19012 Hwy 71 West – SPICEWOOD, TX 78669 – 512/263-7625

Voucher #: 206966 Sort: 2347 15 order: 57

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero – (N06045) | 07-09-2021 | XXX-XX-6260 | 06-28-2021 | 07-04-2021 | 0006785425 |

Federal Tax-Status MJ Allowances Married Filing Joint    State Tax – Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 06-28-2021 | SICK | 23.4840 | 16.00 | 375.74 |
| 06-29-2021 | REGULAR PAY | 23.4840 | 27.66 | 649.57 |
| Totals: | | | 43.66 | 1,025.31 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 1419.90 |
| DENTAL | 33.58 | 378.68 |
| 401(K) | 10.25 | 337.97 |
| VISION | 5.36 | 10.72 |
| LTC | 3.00 | 6.00 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 0.00 | 685.34 |
| MEDICARE | 12.24 | 437.06 |
| SOC SECURITY | 52.35 | 1868.82 |
| CO INCOME TAX | 34.00 | 1258.00 |
| DENVER,CO O/P T | 0.00 | 40.25 |

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 732.54 |
| Totals: | | 732.54 |

### Net Pay
**$732.54**

### Net Pay YTD
**$24,429.08**

Totals: 292.77  9,368.51

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 24234.19 |
| HOLIDAY | 370.27 |
| OVERTIME | 6690.71 |
| SICK | 558.14 |
| PHONE TAXABLE | 360.00 |
| BONUS + | 1169.99 |
| VACATION | 182.40 |
| RETRO FLAT AMT | 231.89 |
| Totals: | $33,797.59 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 9.40 |
| SICK | 28.61 |
| FLOAT HOLIDAY | 16.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 10.25 | 315.62 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | -141.99 | 4466.67 |
| BASIC LIFE/ADD | 0.60 | 6.00 |
| Totals: | -131.14 | 7,613.22 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094    Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006785425
07-09-2021

AMOUNT

** VOID **

Pay: Non-negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669   512/263-7625

Voucher #: 206784 Sort: 2347 15 Order: 59

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 07-02-2021 | XXX-XX-6260 | 06-21-2021 | 06-27-2021 | 0006756433 |

Federal Tax-Status MJ Allowances Married Filing Joint            State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 06-21-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.36 |
| 06-25-2021 | OVERTIME | 35.2260 | 5.86 | 206.42 |
| 06-27-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |
| | Totals: | | 46.86 | 1,205.78 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 1277.91 |
| DENTAL | 33.58 | 345.10 |
| 401(K) | 12.06 | 327.72 |
| VISION | 5.36 | 5.36 |
| LTC | 3.00 | 3.00 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 7.88 | 685.34 |
| MEDICARE | 14.86 | 424.82 |
| SOC SECURITY | 63.54 | 1816.47 |
| CO INCOME TAX | 43.00 | 1224.00 |
| DENVER,CO O/P T | 5.75 | 40.25 |

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 874.76 |
| | Totals: | 874.76 |

**Net Pay**

**$874.76**

**Net Pay YTD**

**$23,696.54**

| | Totals: | 331.02 | 9,075.74 |
|---|---|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 23584.62 |
| HOLIDAY | 370.27 |
| OVERTIME | 6690.71 |
| SICK | 182.40 |
| PHONE TAXABLE | 360.00 |
| BONUS + | 1169.99 |
| VACATION | 182.40 |
| RETRO FLAT AMT | 231.89 |
| Totals: | $32,772.28 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 41.75 |
| SICK | 21.37 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 12.06 | 305.37 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | 1820.20 | 4608.66 |
| BASIC LIFE/ADD | 0.60 | 5.40 |
| Totals: | 1,832.86 | 7,744.36 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094        Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

---

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006756433
07-02-2021

**AMOUNT**

** VOID **

Pay: Non-negotiable

To The Order Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 205328 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 06-25-2021 | XXX-XX-6260 | 06-14-2021 | 06-20-2021 | 0006727355 |

Federal Tax-Status MJ Allowances Married Filing Joint                    State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/Units | Amount | Description | Amount | Y-T-D |
| 06-14-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.36 | MEDICAL | 141.99 | 1135.92 |
| 06-18-2021 | OVERTIME | 35.2260 | 12.28 | 432.57 | DENTAL | 38.94 | 311.52 |
| | | | | | 401(K) | 13.72 | 315.66 |
| | | | | | ADVANCE | 0.00 | 1079.73 |
| | | | | | VISION 125 | 0.00 | 73.63 |
| | | | | | DENTAL 125 | 0.00 | 315.00 |
| | | | | | MEDICAL 125 | 0.00 | 1457.41 |
| | | | | | FEDERAL TAX | 27.62 | 677.46 |
| | | | | | MEDICARE | 17.27 | 409.96 |
| | | | | | SOC SECURITY | 73.84 | 1752.93 |
| | | | | | CO INCOME TAX | 50.00 | 1181.00 |
| Totals: | | | 52.28 | 1,371.93 | DENVER,CO O/P T | 0.00 | 34.50 |

| DIRECT DEPOSIT | | | |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 1,008.55 | |

**Net Pay**

**$1,008.55**

**Net Pay YTD**

**$22,821.78**

| Totals: | 1,008.55 | | Totals: | 363.38 | 8,744.72 |
|---|---|---|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 22645.26 | VACATION | 41.75 | 401(K) MATCH | 13.72 | 293.31 |
| HOLIDAY | 370.27 | SICK | 21.37 | MEDICAL | 0.00 | 2800.70 |
| OVERTIME | 6484.29 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | 0.00 | -14.77 |
| SICK | 182.40 | | | TELADOC | 0.00 | 26.25 |
| PHONE TAXABLE | 300.00 | | | BASIC LIFE | 0.00 | 12.75 |
| BONUS + | 1169.99 | | | MEDICAL | -141.99 | 2788.46 |
| VACATION | 182.40 | | | BASIC LIFE/ADD | 0.60 | 4.80 |
| RETRO FLAT AMT | 231.89 | | | | | |
| Totals: | $31,566.50 | | | Totals: | -127.67 | 5,911.50 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                         0006727355

G&A OUTSOURCING, LLC                                                        06-25-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7623

Voucher #: 26922i  Sort: 2347 15 Order: 113

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 06-18-2021 | XXX-XX-6260 | 06-07-2021 | 06-13-2021 | 0006701117 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 06-07-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.37 |
| 06-11-2021 | OVERTIME | 35.2260 | 12.29 | 432.92 |

| Totals: | | 52.29 | 1,372.29 |
|---|---|---|---|

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 993.93 |
| DENTAL | 38.94 | 272.58 |
| 401(K) | 13.72 | 298.64 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 27.66 | 577.89 |
| MEDICARE | 17.28 | 387.90 |
| SOC SECURITY | 73.86 | 1658.60 |
| CO INCOME TAX | 50.00 | 1120.00 |
| DENVER,CO O/P T | 0.00 | 34.50 |

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 1,008.84 |
| Totals: | | 1,008.84 |

**Net Pay**

**$1,008.84**

**Net Pay YTD**

**$21,594.41**

| Totals: | 363.45 | 8,269.81 |
|---|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 21705.90 |
| HOLIDAY | 370.27 |
| OVERTIME | 6051.72 |
| SICK | 182.40 |
| PHONE TAXABLE | 300.00 |
| BONUS + | 839.64 |
| VACATION | 182.40 |
| RETRO FLAT AMT | 231.89 |

| Totals: | $29,864.22 |
|---|---|

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 41.75 |
| SICK | 21.37 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 13.72 | 279.59 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | -141.99 | 2930.45 |
| BASIC LIFE/ADD | 0.60 | 4.20 |

| Totals: | -127.67 | 6,039.17 |
|---|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)          0006701117

G&A OUTSOURCING, LLC          06-18-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

To The Order Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 204533 Sort: 2347 15 Order: 61

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 06-11-2021 | XXX-XX-6260 | 05-31-2021 | 06-06-2021 | 0006668477 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/Units | Amount |
|---|---|---|---|---|
| 05-31-2021 | HOLIDAY | 23.4840 | 8.00 | 187.87 |
| 06-01-2021 | REGULAR PAY | 23.4840 | 38.72 | 909.30 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 851.94 |
| DENTAL | 38.94 | 233.64 |
| 401(K) | 10.97 | 284.92 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 0.00 | 550.23 |
| MEDICARE | 13.28 | 370.62 |
| SOC SECURITY | 56.81 | 1584.74 |
| CO INCOME TAX | 38.00 | 1070.00 |
| DENVER,CO O/P T | 0.00 | 34.50 |

| Totals: | 46.72 1,097.17 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 797.18 |

**Net Pay**

**$797.18**

**Net Pay YTD**

**$20,585.57**

| Totals: | 797.18 |
|---|---|

| Totals: | 299.99 7,906.36 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 20766.53 |
| HOLIDAY | 370.27 |
| OVERTIME | 5618.80 |
| SICK | 182.40 |
| PHONE TAXABLE | 300.00 |
| BONUS + | 839.64 |
| VACATION | 182.40 |
| RETRO FLAT AMT | 231.89 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 41.75 |
| SICK | 21.37 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 10.97 | 262.57 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | -141.99 | 3072.44 |
| BASIC LIFE/ADD | 0.60 | 3.60 |

| Totals: | $28,491.93 |
|---|---|

| Totals: | -130.42 6,163.54 |
|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006668477

06-11-2021

AMOUNT

** VOID **

Pay: Non-negotiable

| To The Order Of: | Edward A Romero 17441 E Arizona Ave AURORA, CO 80017 |
|---|---|

ARCHITECTURAL SURFACES GROUP (ASG) – 19012 Hwy 71 West – SPICEWOOD, TX 78669   512/263-7625

Voucher #: 204331 Sort: 2347 15 Order: 61

| Employee Information | | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|---|
| Edward A Romero – (N06045) | | 06-04-2021 | XXX-XX-6260 | 05-24-2021 | 05-30-2021 | 0006642076 |

Federal Tax-Status MJ Allowances Married Filing Joint                    State Tax – Status M   Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/ Units | Amount | Description | Amount | Y-T-D |
| 05-24-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.36 | MEDICAL | 141.99 | 709.95 |
| 05-28-2021 | OVERTIME | 35.2260 | 6.65 | 234.25 | DENTAL | 38.94 | 194.70 |
| 05-30-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 | 401(K) | 12.34 | 273.95 |
| | | | | | ADVANCE | 0.00 | 1079.73 |
| | | | | | VISION 125 | 0.00 | 73.63 |
| | | | | | DENTAL 125 | 0.00 | 315.00 |
| | | | | | MEDICAL 125 | 0.00 | 1457.41 |
| | | | | | FEDERAL TAX | 11.19 | 550.23 |
| | | | | | MEDICARE | 15.26 | 357.34 |
| | | | | | SOC SECURITY | 65.26 | 1527.93 |
| | | | | | CO INCOME TAX | 44.00 | 1032.00 |
| Totals: | | | 47.65 | 1,233.61 | DENVER,CO O/P T | 5.75 | 34.50 |

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 898.88 | **$898.88** |
| | | | Net Pay YTD |
| Totals: | | 898.88 | **$19,788.39** |

Totals:   334.73   7,606.37

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 19857.23 | VACATION | 41.75 | 401(K) MATCH | 12.34 | 251.60 |
| HOLIDAY | 182.40 | SICK | 21.37 | MEDICAL | 0.00 | 2800.70 |
| OVERTIME | 5618.80 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | 0.00 | -14.77 |
| SICK | 182.40 | | | TELADOC | 0.00 | 26.25 |
| PHONE TAXABLE | 300.00 | | | BASIC LIFE | 0.00 | 12.75 |
| BONUS + | 839.64 | | | MEDICAL | 1820.20 | 3214.43 |
| VACATION | 182.40 | | | BASIC LIFE/ADD | 0.60 | 3.00 |
| RETRO FLAT AMT | 231.89 | | | | | |
| Totals: | $27,394.76 | | | Totals: | 1,833.14 | 6,293.96 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094        Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                                    0006642076

**G&A OUTSOURCING, LLC**                                                              06-04-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

Pay: Non-negotiable                                          ** VOID **

To The Order of:   Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625
Voucher #: 203487 Sort: 2347 15 Order: 60

| Employee Information | | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|---|
| Edward A Romero - (N06045) | | 05-28-2021 | XXX-XX-6260 | 05-17-2021 | 05-23-2021 | 0006619582 |

Federal Tax-Status MJ Allowances Married Filing Joint                    State Tax - Status M   Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/ Units | Amount | Description | Amount | Y-T-D |
| 05-17-2021 | RETRO FLAT AMT | 231.8900 | 1.00 | 231.89 | MEDICAL | 141.99 | 567.96 |
| 05-17-2021 | REGULAR PAY | 23.4840 | 40.00 | 939.36 | DENTAL | 38.94 | 155.76 |
| 05-21-2021 | OVERTIME | 35.2260 | 7.74 | 272.65 | 401(K) | 14.44 | 261.61 |
| | | | | | ADVANCE | 0.00 | 1079.73 |
| | | | | | VISION 125 | 0.00 | 73.63 |
| | | | | | DENTAL 125 | 0.00 | 315.00 |
| | | | | | MEDICAL 125 | 0.00 | 1457.41 |
| | | | | | FEDERAL TAX | 36.17 | 539.04 |
| | | | | | MEDICARE | 18.32 | 342.08 |
| | | | | | SOC SECURITY | 78.31 | 1462.67 |
| | | | | | CO INCOME TAX | 53.00 | 988.00 |
| Totals: | | | 48.74 | 1,443.90 | DENVER,CO O/P T | 0.00 | 28.75 |

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 1,062.73 | **$1,062.73** |
| | | | Net Pay YTD |
| | | | **$18,889.51** |
| Totals: | | 1,062.73 | |

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 18917.87 | VACATION | 37.16 | 401(k) MATCH | 14.44 | 239.26 |
| HOLIDAY | 182.40 | SICK | 32.46 | MEDICAL | 0.00 | 2800.70 |
| OVERTIME | 5384.55 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | 0.00 | -14.77 |
| SICK | 182.40 | | | TELADOC | 0.00 | 26.25 |
| PHONE TAXABLE | 240.00 | | | BASIC LIFE | 0.00 | 12.75 |
| BONUS + | 839.64 | | | MEDICAL | -141.99 | 1394.23 |
| VACATION | 182.40 | | | BASIC LIFE/ADD | 0.60 | 2.40 |
| RETRO FLAT AMT | 231.89 | | | | | |
| Totals: | $26,161.15 | | | Totals: | -126.95 | 4,460.82 |

Totals: 381.17 7,271.64

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                                   0006619582

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350                                                          05-28-2021
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 205141 Sort #: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 05-14-2021 | XXX-XX-6260 | 05-03-2021 | 05-09-2021 | 0006557982 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/Units | Amount |
|---|---|---|---|---|
| 05-03-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 05-06-2021 | OVERTIME | 34.2000 | 9.37 | 320.46 |

| | Totals: | 49.37 | 1,232.46 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 283.98 |
| DENTAL | 38.94 | 77.88 |
| 401(K) | 12.32 | 233.74 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 11.05 | 478.74 |
| MEDICARE | 15.25 | 306.92 |
| SOC SECURITY | 65.20 | 1312.34 |
| CO INCOME TAX | 44.00 | 886.00 |
| DENVER,CO O/P T | 0.00 | 28.75 |

| | Totals: | 328.75 | 6,534.12 |

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 903.71 |
| | Totals: | 903.71 |

**Net Pay**

**$903.71**

**Net Pay YTD**

**$16,840.55**

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 17066.51 |
| HOLIDAY | 182.40 |
| OVERTIME | 4681.32 |
| SICK | 182.40 |
| PHONE TAXABLE | 240.00 |
| BONUS + | 839.64 |
| VACATION | 182.40 |

| | Totals: | $23,374.67 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 37.16 |
| SICK | 32.46 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 12.32 | 211.39 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | -141.99 | 1678.21 |
| BASIC LIFE/ADD | 0.60 | 1.20 |

| | Totals: | -129.07 | 4,715.73 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                          0006557982

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350                                                 05-14-2021
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay:  Non-negotiable

To The      Edward A Romero
Order       17441 E Arizona Ave
Of:         AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7025

Voucher #: 262354 Sort: 2347 15 Order: 63

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 05-07-2021 | XXX-XX-6260 | 04-26-2021 | 05-02-2021 | 0006528813 |

Federal Tax-Status MJ Allowances Married Filing Joint      State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 04-26-2021 | REGULAR PAY | 22.8000 | 40.00 | 911.99 |
| 04-28-2021 | OVERTIME | 34.2000 | 9.86 | 337.21 |
| 05-02-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |

| | Totals: | | 50.86 | 1,309.20 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 141.99 | 141.99 |
| DENTAL | 38.94 | 38.94 |
| 401(K) | 13.09 | 221.42 |
| ADVANCE | 0.00 | 1079.73 |
| VISION 125 | 0.00 | 73.63 |
| DENTAL 125 | 0.00 | 315.00 |
| MEDICAL 125 | 0.00 | 1457.41 |
| FEDERAL TAX | 20.17 | 467.69 |
| MEDICARE | 16.36 | 291.67 |
| SOC SECURITY | 69.95 | 1247.14 |
| CO INCOME TAX | 47.00 | 842.00 |
| DENVER,CO O/P T | 5.75 | 28.75 |

| | Totals: | 353.25 | 6,205.37 |

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 955.95 |
| | Totals: | 955.95 |

**Net Pay**

**$955.95**

**Net Pay YTD**

**$15,936.84**

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 16154.51 |
| HOLIDAY | 182.40 |
| OVERTIME | 4360.86 |
| SICK | 182.40 |
| PHONE TAXABLE | 240.00 |
| BONUS + | 839.64 |
| VACATION | 182.40 |
| Totals: | $22,142.21 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 35.63 |
| SICK | 30.81 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 13.09 | 199.07 |
| MEDICAL | 0.00 | 2800.70 |
| AGM METLIFE VIS | 0.00 | -14.77 |
| TELADOC | 0.00 | 26.25 |
| BASIC LIFE | 0.00 | 12.75 |
| MEDICAL | 1820.20 | 1820.20 |
| BASIC LIFE/ADD | 0.60 | 0.60 |
| Totals: | 1,833.89 | 4,844.80 |

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094    Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006528813

05-07-2021

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The Order Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625
Voucher #: 203918 Sort: 2347 15 Order: 61

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 04-30-2021 | XXX-XX-6260 | 04-19-2021 | 04-25-2021 | 0006498967 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/ Units | Amount | Description | Amount | Y-T-D |
| 04-19-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 | 401(K) | 11.80 | 208.33 |
| 04-23-2021 | VACATION | 22.8000 | 8.00 | 182.40 | ADVANCE | 0.00 | 1079.73 |
| 04-24-2021 | OVERTIME | 34.2000 | 2.50 | 85.50 | VISION 125 | 0.00 | 73.63 |
| | | | | | DENTAL 125 | 0.00 | 315.00 |
| | | | | | MEDICAL 125 | 0.00 | 1457.41 |
| | | | | | FEDERAL TAX | 26.52 | 447.52 |
| | | | | | MEDICARE | 17.11 | 275.31 |
| | | | | | SOC SECURITY | 73.15 | 1177.19 |
| | | | | | CO INCOME TAX | 50.00 | 795.00 |
| | | | | | DENVER,CO O/P T | 0.00 | 23.00 |

| | Totals: | | 50.50 1,179.90 |
|---|---|---|---|

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 1,001.32 | $1,001.32 |
| | | | Net Pay YTD |
| | Totals: | 1,001.32 | $14,980.89 |

| | Totals: | 178.58  5,852.12 |
|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 15242.52 | VACATION | 34.10 | 401(K) MATCH | 11.80 | 185.98 |
| HOLIDAY | 182.40 | SICK | 29.14 | MEDICAL | 0.00 | 2800.70 |
| OVERTIME | 4023.65 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | 0.00 | -14.77 |
| SICK | 182.40 | | | TELADOC | 0.00 | 26.25 |
| PHONE TAXABLE | 180.00 | | | BASIC LIFE | 0.00 | 12.75 |
| BONUS + | 839.64 | | | | | |
| VACATION | 182.40 | | | | | |

| | Totals: | $20,833.01 | | | Totals: | 11.80  3,010.91 |
|---|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                    0006498967

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350                                          04-30-2021
HOUSTON, TX 77094

                                                                    AMOUNT

                                                              ** VOID **

Pay: Non-negotiable

To The        Edward A Romero
Order         17441 E Arizona Ave
Of:           AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 201747  Sort: 2347 15 Order: 64

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero  -  (N06045) | 04-23-2021 | XXX-XX-6260 | 04-12-2021 | 04-18-2021 | 0006472097 |

Federal Tax-Status MJ Allowances Married Filing Joint                     State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 04-12-2021 | REGULAR PAY | 22.8000 | 39.44 | 899.23 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.17 | 1457.41 |
| DENTAL 125 | 21.00 | 315.00 |
| 401(K) | 8.99 | 196.53 |
| VISION 125 | 4.89 | 73.63 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 0.00 | 421.00 |
| MEDICARE | 11.25 | 258.20 |
| SOC SECURITY | 48.12 | 1104.04 |
| CO INCOME TAX | 31.00 | 745.00 |
| DENVER,CO O/P T | 0.00 | 23.00 |

| Totals: | 39.44 | 899.23 |
|---|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 676.81 |

**Net Pay**

**$676.81**

**Net Pay YTD**

**$13,979.57**

| Totals: | 676.81 |
|---|---|

| Totals: | 222.42 | 5,673.54 |
|---|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 14330.52 |
| HOLIDAY | 182.40 |
| OVERTIME | 3938.15 |
| SICK | 182.40 |
| PHONE TAXABLE | 180.00 |
| BONUS + | 839.64 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 40.57 |
| SICK | 27.72 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 8.99 | 174.18 |
| MEDICAL | -97.17 | 2800.70 |
| AGM METLIFE VIS | -4.89 | -14.77 |
| TELADOC | 1.75 | 26.25 |
| BASIC LIFE | 0.85 | 12.75 |

| Totals: | $19,653.11 |
|---|---|

| Totals: | -90.47 | 2,999.11 |
|---|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006472097

04-23-2021

AMOUNT

** VOID **

Pay:   Non-negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 201389 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 04-16-2021 | XXX-XX-6260 | 04-05-2021 | 04-11-2021 | 0006444795 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 04-05-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 04-09-2021 | OVERTIME | 34.2000 | 12.32 | 421.34 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 1360.24 |
| DENTAL 125 | 21.00 | 294.00 |
| 401(K) | 13.33 | 187.54 |
| VISION 125 | 4.91 | 68.74 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 29.98 | 421.00 |
| MEDICARE | 17.55 | 246.95 |
| SOC SECURITY | 75.04 | 1055.92 |
| CO INCOME TAX | 51.00 | 714.00 |
| DENVER,CO O/P T | 0.00 | 23.00 |

| Totals: | | | | 52.32 1,333.34 |
|---|---|---|---|---|

| DIRECT DEPOSIT | | | |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 1,023.37 | |

**Net Pay**

**$1,023.37**

**Net Pay YTD**

**$13,302.76**

| Totals: | 1,023.37 |
|---|---|

| Totals: | 309.97 5,451.12 |
|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 13431.29 |
| HOLIDAY | 182.40 |
| OVERTIME | 3938.15 |
| SICK | 182.40 |
| PHONE TAXABLE | 180.00 |
| BONUS + | 839.64 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 37.51 |
| SICK | 24.66 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 13.33 | 165.19 |
| MEDICAL | -97.16 | 2897.87 |
| AGM METLIFE VIS | -4.91 | -9.88 |
| TELADOC | 1.75 | 24.50 |
| BASIC LIFE | 0.85 | 11.90 |

| Totals: | $18,753.88 |
|---|---|

| Totals: | -86.14 3,089.58 |
|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                                                                          0006444795

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094                                                                                                            04-16-2021

AMOUNT

** VOID **

Non-Negotiable

Pay:  Non-negotiable

To The Order Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West ~ SPICEWOOD, TX 78669 ~ 512/263-7625

Voucher #: 200989  Sort: 2347 15 Order: 63

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 04-09-2021 | XXX-XX-6260 | 03-29-2021 | 04-04-2021 | 0006413162 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M   Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/Units | Amount |
|---|---|---|---|---|
| 03-29-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.01 |
| 04-02-2021 | OVERTIME | 34.2000 | 6.47 | 221.27 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 1263.08 |
| DENTAL 125 | 21.00 | 273.00 |
| 401(K) | 11.33 | 174.21 |
| VISION 125 | 4.91 | 63.83 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 6.21 | 391.02 |
| MEDICARE | 14.65 | 229.40 |
| SOC SECURITY | 62.63 | 980.88 |
| CO INCOME TAX | 42.00 | 663.00 |
| DENVER,CO O/P T | 0.00 | 23.00 |

| Totals: | 46.47 1,133.28 |
|---|---|

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 873.39 |

| Totals: | 873.39 |
|---|---|

### Net Pay

$873.39

### Net Pay YTD

$12,279.39

| Totals: | 259.89 5,141.15 |
|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 12519.29 |
| HOLIDAY | 182.40 |
| OVERTIME | 3516.81 |
| SICK | 182.40 |
| PHONE TAXABLE | 180.00 |
| BONUS + | 839.64 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 37.51 |
| SICK | 24.66 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 11.33 | 151.86 |
| MEDICAL | -97.16 | 2995.03 |
| AGM METLIFE VIS | -4.91 | -4.97 |
| TELADOC | 1.75 | 22.75 |
| BASIC LIFE | 0.85 | 11.05 |

| Totals: | $17,420.54 |
|---|---|

| Totals: | -88.14 3,175.72 |
|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

0006413162

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

04-09-2021

AMOUNT

** VOID **

Pay: Non-negotiable

To The Order of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 200633 Sort: 2347 15 Order: 61

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 04-02-2021 | XXX-XX-6260 | 03-22-2021 | 03-28-2021 | 0006383541 |

Federal Tax-Status MJ Allowances Married Filing Joint            State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 03-22-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.01 |
| 03-26-2021 | OVERTIME | 34.2000 | 12.12 | 414.51 |
| 03-28-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 1165.92 |
| DENTAL 125 | 21.00 | 252.00 |
| 401(K) | 13.87 | 162.88 |
| VISION 125 | 4.91 | 58.92 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 36.30 | 384.81 |
| MEDICARE | 18.32 | 214.75 |
| SOC SECURITY | 78.34 | 918.25 |
| CO INCOME TAX | 53.00 | 621.00 |
| DENVER,CO O/P T | 5.75 | 23.00 |

| Totals: | 53.12 1,386.52 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 1,057.87 |

**Net Pay**

**$1,057.87**

**Net Pay YTD**

**$11,406.00**

| Totals: | 1,057.87 |
|---|---|

| Totals: | 328.65 4,881.26 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 11607.28 |
| HOLIDAY | 182.40 |
| OVERTIME | 3295.54 |
| SICK | 182.40 |
| PHONE TAXABLE | 180.00 |
| BONUS + | 839.64 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 28.33 |
| SICK | 14.99 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 13.87 | 140.53 |
| MEDICAL | 1322.21 | 3092.19 |
| AGM METLIFE VIS | 14.71 | -0.06 |
| TELADOC | 1.75 | 21.00 |
| BASIC LIFE | 0.85 | 10.20 |

| Totals: | $16,287.26 |
|---|---|

| Totals: | 1,353.39 3,263.86 |
|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006383541

04-02-2021

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The Order Of:    Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 199747  Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 03-26-2021 | XXX-XX-6260 | 03-15-2021 | 03-21-2021 | 0006352862 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 03-15-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 03-19-2021 | OVERTIME | 34.2000 | 4.39 | 150.14 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 1068.76 |
| DENTAL 125 | 21.00 | 231.00 |
| 401(K) | 10.62 | 149.01 |
| VISION 125 | 4.91 | 54.01 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 0.00 | 348.51 |
| MEDICARE | 13.62 | 196.43 |
| SOC SECURITY | 58.22 | 839.91 |
| CO INCOME TAX | 39.00 | 568.00 |
| DENVER,CO O/P T | 0.00 | 17.25 |

| Totals: | 44.39 1,062.14 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 817.61 |

**Net Pay**

**$817.61**

**Net Pay YTD**

**$10,348.13**

| Totals: | 817.61 |
|---|---|

| Totals: | 244.53 4,552.61 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 10695.27 |
| HOLIDAY | 182.40 |
| OVERTIME | 2881.03 |
| SICK | 182.40 |
| PHONE TAXABLE | 120.00 |
| BONUS + | 839.64 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 28.33 |
| SICK | 14.99 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 10.62 | 126.66 |
| MEDICAL | -97.16 | 1769.98 |
| AGM METLIFE VIS | -4.91 | -14.77 |
| TELADOC | 1.75 | 19.25 |
| BASIC LIFE | 0.85 | 9.35 |

| Totals: | $14,900.74 | | | Totals: | -88.85 1,910.47 |
|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, LLC, 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

---

ARCHITECTURAL SURFACES GROUP (ASG)                                                    0006352862

G&A OUTSOURCING, LLC
17220 KATY FREEWAY, STE 350                                                           03-26-2021
HOUSTON, TX 77094

Non-Negotiable

AMOUNT

** VOID **

Pay: Non-negotiable

To The
Order
Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 199548 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 03-19-2021 | XXX-XX-6260 | 03-08-2021 | 03-14-2021 | 0006335178 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/Units | Amount |
|---|---|---|---|---|
| 03-08-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 03-12-2021 | OVERTIME | 34.2000 | 6.69 | 228.80 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 971.60 |
| DENTAL 125 | 21.00 | 210.00 |
| 401(K) | 11.41 | 138.39 |
| VISION 125 | 4.91 | 49.10 |
| ADVANCE | 0.00 | 1079.73 |
| FEDERAL TAX | 7.10 | 348.51 |
| MEDICARE | 14.75 | 182.81 |
| SOC SECURITY | 63.10 | 781.69 |
| CO INCOME TAX | 42.00 | 529.00 |
| DENVER,CO O/P T | 0.00 | 17.25 |

| | Totals: | 46.69 1,140.80 |
|---|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 879.37 |

**Net Pay**

**$879.37**

**Net Pay YTD**

**$9,530.52**

| | Totals: | 879.37 |
|---|---|---|

| | Totals: | 261.43 4,308.08 |
|---|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 9783.27 |
| HOLIDAY | 182.40 |
| OVERTIME | 2730.89 |
| SICK | 182.40 |
| PHONE TAXABLE | 120.00 |
| BONUS + | 839.64 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 28.33 |
| SICK | 14.99 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 11.41 | 116.04 |
| MEDICAL | -97.16 | 1867.14 |
| AGM METLIFE VIS | -4.91 | -9.86 |
| TELADOC | 1.75 | 17.50 |
| BASIC LIFE | 0.85 | 8.50 |

| | Totals: | $13,838.60 |
|---|---|---|

| | Totals: | -88.06 1,999.32 |
|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

---

ARCHITECTURAL SURFACES GROUP (ASG)

0006335178

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

03-19-2021

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The Order Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/261-7625

Voucher #: 199154 Sort: 2347 15 Order: 64

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 03-12-2021 | XXX-XX-6260 | 03-01-2021 | 03-07-2021 | 0006309099 |

Federal Tax-Status MJ Allowances Married Filing Joint                State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/Units | Amount | Description | Amount | Y-T-D |
| 03-01-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 | MEDICAL 125 | 97.16 | 874.44 |
| 03-05-2021 | OVERTIME | 34.2000 | 6.76 | 231.19 | DENTAL 125 | 21.00 | 189.00 |
| | | | | | 401(K) | 11.43 | 126.98 |
| | | | | | VISION 125 | 4.91 | 44.19 |
| | | | | | ADVANCE | 0.00 | 1079.73 |
| | | | | | FEDERAL TAX | 7.39 | 341.41 |
| | | | | | MEDICARE | 14.79 | 168.06 |
| | | | | | SOC SECURITY | 63.25 | 718.59 |
| | | | | | CO INCOME TAX | 42.00 | 487.00 |
| | | | | | DENVER,CO O/P T | 0.00 | 17.25 |

| Totals: | | 46.76 | 1,143.19 |
|---|---|---|---|

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 881.26 | **$881.26** |
| | | | Net Pay YTD |
| | | | **$8,651.15** |
| Totals: | | 881.26 | |

| Totals: | | 261.93 | 4,046.65 |
|---|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 8871.27 | VACATION | 28.33 | 401(k) MATCH | 11.43 | 104.63 |
| HOLIDAY | 182.40 | SICK | 14.99 | MEDICAL | -97.16 | 1964.30 |
| OVERTIME | 2502.09 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | -4.91 | -4.95 |
| SICK | 182.40 | | | TELADOC | 1.75 | 15.75 |
| PHONE TAXABLE | 120.00 | | | BASIC LIFE | 0.85 | 7.65 |
| BONUS + | 839.64 | | | | | |

| Totals: | $12,697.80 | | | Totals: | -88.04 | 2,087.38 |
|---|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                                    0006309099

G&A OUTSOURCING, INC.                                                                 03-12-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

**Non Negotiable**

** VOID **

Pay: Non-negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 198809 Sort: 2347 15 Order: 63

| Employee Information | | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|---|
| Edward A Romero - (N06045) | | 03-12-2021 | XXX-XX-6260 | 02-22-2021 | 02-28-2021 | 0006301989 |

Federal Tax-Status MJ Allowances Married Filing Joint      State Tax - Status M   Allowances NONE

## CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 02-22-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 02-26-2021 | OVERTIME | 34.2000 | 13.16 | 450.08 |
| 02-28-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |

## DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| ADVANCE | 1079.73 | 1079.73 |
| MEDICAL 125 | 97.16 | 777.28 |
| DENTAL 125 | 21.00 | 168.00 |
| 401(K) | 14.22 | 115.55 |
| VISION 125 | 4.91 | 39.28 |
| FEDERAL TAX | 40.52 | 334.02 |
| MEDICARE | 18.84 | 153.27 |
| SOC SECURITY | 80.54 | 655.34 |
| CO INCOME TAX | 55.00 | 445.00 |
| DENVER,CO O/P T | 0.00 | 17.25 |

| Totals: | 54.16 1,422.08 |
|---|---|

## DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 10.16 |

| Totals: | 10.16 |
|---|---|

### Net Pay
**$10.16**

### Net Pay YTD
**$7,769.89**

| Totals: | 1,411.92 3,784.72 |
|---|---|

## Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 7959.27 |
| HOLIDAY | 182.40 |
| OVERTIME | 2270.90 |
| SICK | 182.40 |
| PHONE TAXABLE | 120.00 |
| BONUS + | 839.64 |

## PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 28.33 |
| SICK | 14.99 |
| FLOAT HOLIDAY | 8.00 |

## EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 14.22 | 93.20 |
| MEDICAL | 1322.21 | 2061.46 |
| AGM METLIFE VIS | 14.71 | -0.04 |
| TELADOC | 1.75 | 14.00 |
| BASIC LIFE | 0.85 | 6.80 |

| Totals: | $11,554.61 |
|---|---|

| Totals: | 1,353.74 2,175.42 |
|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094     Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

GA G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006301989
03-12-2021

**AMOUNT**

** VOID **

Pay: Non-negotiable

To The Order of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/763-7625

Voucher #: 196569  Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 02-26-2021 | XXX-XX-6260 | 02-15-2021 | 02-21-2021 | 0006267538 |

Federal Tax-Status MJ Allowances Married Filing Joint                    State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/Units | Amount | Description | Amount | Y-T-D |
| 02-15-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 | MEDICAL 125 | 97.16 | 680.12 |
| 02-19-2021 | OVERTIME | 34.2000 | 7.18 | 245.56 | DENTAL 125 | 21.00 | 147.00 |
| | | | | | 401(K) | 11.58 | 92.93 |
| | | | | | VISION 125 | 4.91 | 34.37 |
| | | | | | FEDERAL TAX | 9.10 | 110.63 |
| | | | | | MEDICARE | 15.00 | 122.26 |
| | | | | | SOC SECURITY | 64.14 | 522.75 |
| | | | | | CO INCOME TAX | 43.00 | 356.00 |
| | | | | | DENVER,CO O/P T | 0.00 | 11.50 |

| Totals: | | | 47.18 | 1,157.56 |
|---|---|---|---|---|

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 891.67 | **$891.67** |
| | | | Net Pay YTD |
| | | | **$7,215.33** |

| Totals: | | 891.67 | | Totals: | 265.89 | 2,077.56 |
|---|---|---|---|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 7047.27 | VACATION | 28.33 | 401(k) MATCH | 11.58 | 70.58 |
| HOLIDAY | 182.40 | SICK | 14.99 | MEDICAL | -97.16 | 739.25 |
| OVERTIME | 1820.82 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | -4.91 | -14.75 |
| SICK | 182.40 | | | TELADOC | 1.75 | 12.25 |
| PHONE TAXABLE | 60.00 | | | BASIC LIFE | 0.85 | 5.95 |

| Totals: | $9,292.89 | | | Totals: | -87.89 | 813.28 |
|---|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                                      0006267538

G&A OUTSOURCING, INC.                                                                    02-26-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The
Order
Of:        Edward A Romero
           17441 E Arizona Ave
           AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/763-7625

Voucher #: 196378 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 02-19-2021 | XXX-XX-6260 | 02-08-2021 | 02-14-2021 | 0006226988 |

Federal Tax-Status MJ Allowances Married Filing Joint      State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 02-08-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 02-12-2021 | OVERTIME | 34.2000 | 12.47 | 426.47 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 582.96 |
| DENTAL 125 | 21.00 | 126.00 |
| 401(K) | 13.38 | 81.35 |
| VISION 125 | 4.91 | 29.46 |
| FEDERAL TAX | 30.59 | 101.53 |
| MEDICARE | 17.63 | 107.26 |
| SOC SECURITY | 75.36 | 458.61 |
| CO INCOME TAX | 52.00 | 313.00 |
| DENVER,CO O/P T | 0.00 | 11.50 |

| Totals: | 52.47 1,338.47 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 1,026.44 |

**Net Pay**

**$1,026.44**

**Net Pay YTD**

**$6,323.66**

| Totals: | 1,026.44 |
|---|---|

| Totals: | 312.03 1,811.67 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 6135.27 |
| HOLIDAY | 182.40 |
| OVERTIME | 1575.26 |
| SICK | 182.40 |
| PHONE TAXABLE | 60.00 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 26.80 |
| SICK | 13.41 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(K) MATCH | 13.38 | 59.00 |
| MEDICAL | -97.16 | 836.41 |
| AGM METLIFE VIS | -4.91 | -9.84 |
| TELADOC | 1.75 | 10.50 |
| BASIC LIFE | 0.85 | 5.10 |

| Totals: | $8,135.33 |
|---|---|

| Totals: | -86.09 | 901.17 |
|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                        0006226988

G&A OUTSOURCING, INC.                                                     02-19-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The Order of:   Edward A Romero
                   17441 E Arizona Ave
                   AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 195899 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 02-12-2021 | XXX-XX-6260 | 02-01-2021 | 02-07-2021 | 0006216941 |

Federal Tax-Status MJ Allowances Married Filing Joint          State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 02-01-2021 | REGULAR PAY | 22.8000 | 40.00 | 911.99 |
| 02-05-2021 | OVERTIME | 34.2000 | 6.19 | 211.70 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 485.80 |
| DENTAL 125 | 21.00 | 105.00 |
| 401(K) | 11.24 | 67.97 |
| VISION 125 | 4.91 | 24.55 |
| FEDERAL TAX | 5.07 | 70.94 |
| MEDICARE | 14.51 | 89.63 |
| SOC SECURITY | 62.03 | 383.25 |
| CO INCOME TAX | 42.00 | 261.00 |
| DENVER,CO O/P T | 0.00 | 11.50 |

| Totals: | 46.19 1,123.69 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 865.77 |

| Totals: | 865.77 |
|---|---|

**Net Pay**

**$865.77**

**Net Pay YTD**

**$5,297.22**

| Totals: | 257.92 1,499.64 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 5223.27 |
| HOLIDAY | 182.40 |
| OVERTIME | 1148.79 |
| SICK | 182.40 |
| PHONE TAXABLE | 60.00 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 23.74 |
| SICK | 10.12 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 11.24 | 45.62 |
| MEDICAL | -97.16 | 933.57 |
| AGM METLIFE VIS | -4.91 | -4.93 |
| TELADOC | 1.75 | 8.75 |
| BASIC LIFE | 0.85 | 4.25 |

| Totals: | $6,796.86 |
|---|---|

| Totals: | -88.23 | 987.26 |
|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

---

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006216941

02-12-2021

AMOUNT

** VOID **

Pay: Non-negotiable

To The
Order
Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 193527 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 02-05-2021 | XXX-XX-6260 | 01-25-2021 | 01-31-2021 | 0006183452 |

Federal Tax-Status MJ Allowances Married Filing Joint | State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 01-25-2021 | REGULAR PAY | 22.8000 | 35.50 | 809.39 |
| 01-29-2021 | SICK | 22.8000 | 8.00 | 182.40 |
| 01-31-2021 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 388.64 |
| DENTAL 125 | 21.00 | 84.00 |
| 401(K) | 10.52 | 56.73 |
| VISION 125 | 4.91 | 19.64 |
| FEDERAL TAX | 0.00 | 65.87 |
| MEDICARE | 13.46 | 75.12 |
| SOC SECURITY | 57.59 | 321.22 |
| CO INCOME TAX | 39.00 | 219.00 |
| DENVER,CO O/P T | 5.75 | 11.50 |

| Totals: | 44.50 1,051.79 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 802.40 |

| **Net Pay** |
|---|
| **$802.40** |

| **Net Pay YTD** |
|---|
| **$4,431.45** |

| Totals: | 802.40 |
|---|---|

| Totals: | 249.39 1,241.72 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 4311.28 |
| HOLIDAY | 182.40 |
| OVERTIME | 937.09 |
| SICK | 182.40 |
| PHONE TAXABLE | 60.00 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 23.74 |
| SICK | 10.12 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 10.52 | 34.38 |
| MEDICAL | 1322.21 | 1030.73 |
| AGM METLIFE VIS | 14.71 | -0.02 |
| TELADOC | 1.75 | 7.00 |
| BASIC LIFE | 0.85 | 3.40 |

| Totals: | $5,673.17 |
|---|---|

| Totals: | 1,350.04 1,075.49 |
|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094   Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006183452

02-05-2021

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The
Order
Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263 7625

Voucher #: 194914 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 01-29-2021 | XXX-XX-6260 | 01-18-2021 | 01-24-2021 | 0006163950 |

Federal Tax-Status MJ Allowances Married Filing Joint | State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/ Units | Amount | Description | Amount | Y-T-D |
| 01-18-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.01 | 401(K) | 12.84 | 46.21 |
| 01-22-2021 | OVERTIME | 34.2000 | 10.89 | 372.44 | VISION 125 | 0.00 | 14.73 |
| | | | | | DENTAL 125 | 0.00 | 63.00 |
| | | | | | MEDICAL 125 | 0.00 | 291.48 |
| | | | | | FEDERAL TAX | 38.94 | 65.87 |
| | | | | | MEDICARE | 18.63 | 61.66 |
| | | | | | SOC SECURITY | 79.63 | 263.63 |
| | | | | | CO INCOME TAX | 55.00 | 180.00 |
| | | | | | DENVER,CO O/P T | 0.00 | 5.75 |

| Totals: | 50.89 1,284.45 |
|---|---|

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 1,079.41 | **$1,079.41** |
| | | | Net Pay YTD |
| | | | **$3,629.05** |
| Totals: | | 1,079.41 | |

| | | | | Totals: | 205.04 | 992.33 |
|---|---|---|---|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 3501.89 | VACATION | 20.68 | 401(k) MATCH | 12.84 | 23.86 |
| HOLIDAY | 182.40 | SICK | 7.23 | MEDICAL | 0.00 | -291.48 |
| OVERTIME | 937.09 | FLOAT HOLIDAY | 8.00 | AGM METLIFE VIS | 0.00 | -14.73 |
| | | | | TELADOC | 0.00 | 5.25 |
| | | | | BASIC LIFE | 0.00 | 2.55 |

| Totals: | $4,621.38 | | | Totals: | 12.84 | -274.55 |
|---|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                            0006163950

G&A OUTSOURCING, INC.                                                          01-29-2021
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The
Order
Of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669   512/263-7625

Voucher #: 194664 Sort: 2347 15 Order: 62

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 01-22-2021 | XXX-XX-6260 | 01-11-2021 | 01-17-2021 | 0006129495 |

Federal Tax-Status MJ Allowances Married Filing Joint                State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 01-11-2021 | REGULAR PAY | 22.8000 | 40.00 | 912.00 |
| 01-15-2021 | OVERTIME | 34.2000 | 5.55 | 189.81 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 291.48 |
| DENTAL 125 | 21.00 | 63.00 |
| 401(K) | 11.02 | 33.37 |
| VISION 125 | 4.91 | 14.73 |
| FEDERAL TAX | 2.47 | 26.93 |
| MEDICARE | 14.19 | 43.03 |
| SOC SECURITY | 60.68 | 184.00 |
| CO INCOME TAX | 41.00 | 125.00 |
| DENVER,CO O/P T | 0.00 | 5.75 |

| Totals: | 45.55 1,101.81 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 849.38 |

| Totals: | 849.38 |
|---|---|

**Net Pay**

**$849.38**

**Net Pay YTD**

**$2,549.64**

| Totals: | 252.43 | 787.29 |
|---|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 2589.88 |
| HOLIDAY | 182.40 |
| OVERTIME | 564.65 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 20.68 |
| SICK | 7.23 |
| FLOAT HOLIDAY | 8.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| 401(k) MATCH | 11.02 | 11.02 |
| MEDICAL | -97.16 | -291.48 |
| AGM METLIFE VIS | -4.91 | -14.73 |
| TELADOC | 1.75 | 5.25 |
| BASIC LIFE | 0.85 | 2.55 |

| Totals: | $3,336.93 |
|---|---|

| Totals: | -88.45 | -287.39 |
|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094        Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

---

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006129495

01-22-2021

AMOUNT

** VOID **

Pay: Non-negotiable

**Non-Negotiable**

To The
Order
Of:

Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/261-7625

Voucher #: 194471 Sort: 2347 15 Order: 66

| Employee Information | | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|---|
| Edward A Romero - (N06045) | | 01-15-2021 | XXX-XX-6260 | 01-04-2021 | 01-10-2021 | 0006103075 |

Federal Tax-Status MJ Allowances Married Filing Joint                    State Tax - Status M  Allowances NONE

| CURRENT EARNINGS DETAIL | | | | | DEDUCTIONS / TAXES | | |
|---|---|---|---|---|---|---|---|
| Charge Date | Description | Rate | Hours/ Units | Amount | Description | Amount | Y-T-D |
| 01-04-2021 | **REGULAR PAY** | 22.8000 | 40.00 | 912.02 | MEDICAL 125 | 97.16 | 194.32 |
| 01-08-2021 | **OVERTIME** | 34.2000 | 10.96 | 374.84 | DENTAL 125 | 21.00 | 42.00 |
| | | | | | 401(K) | 12.87 | 22.35 |
| | | | | | VISION 125 | 4.91 | 9.82 |
| | | | | | FEDERAL TAX | 24.46 | 24.46 |
| | | | | | **MEDICARE** | **16.87** | **28.84** |
| | | | | | **SOC SECURITY** | **72.16** | **123.32** |
| | | | | | CO INCOME TAX | 50.00 | 84.00 |
| | | | | | DENVER,CO O/P T | 0.00 | 5.75 |

| Totals: | | 50.96 | 1,286.86 |
|---|---|---|---|

| DIRECT DEPOSIT | | | Net Pay |
|---|---|---|---|
| Type | Account | Amount | |
| CHECKING | 40530 | 987.43 | **$987.43** |
| | | | Net Pay YTD |
| | | | **$1,700.26** |
| Totals: | | 987.43 | |

| Totals: | | 299.43 | 534.86 |
|---|---|---|---|

| Y-T-D EARNINGS | | PAID TIME OFF | | EMPLOYER CONTRIBUTIONS | | |
|---|---|---|---|---|---|---|
| Description | Amount | Description | Balance | Description | Amount | Y-T-D |
| REGULAR PAY | 1677.88 | VACATION | 0.00 | MEDICAL | -97.16 | -194.32 |
| HOLIDAY | 182.40 | SICK | 0.00 | AGM METLIFE VIS | -4.91 | -9.82 |
| OVERTIME | 374.84 | FLOAT HOLIDAY | 0.00 | TELADOC | 1.75 | 3.50 |
| | | | | BASIC LIFE | 0.85 | 1.70 |

| Totals: | $2,235.12 | | | Totals: | -99.47 | -198.94 |
|---|---|---|---|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)                                           0006103075

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350                                               01-15-2021
HOUSTON, TX 77094

                                                                         AMOUNT

                                                                      ** VOID **

Pay: Non-negotiable

To The       Edward A Romero
Order        17441 E Arizona Ave
Of:          AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/763-7625

Voucher #: 193850 Sort: 2347 15 Order: 61

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 01-08-2021 | XXX-XX-6260 | 12-28-2020 | 01-03-2021 | 0006072764 |

Federal Tax-Status MJ Allowances Married Filing Joint | State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 12-28-2020 | REGULAR PAY | 22.8000 | 33.59 | 765.86 |
| 01-01-2021 | HOLIDAY | 22.8000 | 8.00 | 182.40 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 97.16 |
| DENTAL 125 | 21.00 | 21.00 |
| 401(K) | 9.48 | 9.48 |
| VISION 125 | 4.91 | 4.91 |
| MEDICARE | 11.97 | 11.97 |
| SOC SECURITY | 51.16 | 51.16 |
| CO INCOME TAX | 34.00 | 34.00 |
| DENVER,CO O/P T | 5.75 | 5.75 |

| Totals: | 41.59 | 948.26 |
|---|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 712.83 |

**Net Pay**

**$712.83**

**Net Pay YTD**

**$712.83**

| Totals: | 712.83 |
|---|---|

| Totals: | 235.43 | 235.43 |
|---|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 765.86 |
| HOLIDAY | 182.40 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 0.00 |
| SICK | 0.00 |
| FLOAT HOLIDAY | 0.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | -97.16 | -97.16 |
| AGM METLIFE VIS | -4.91 | -4.91 |
| TELADOC | 1.75 | 1.75 |
| BASIC LIFE | 0.85 | 0.85 |

| Totals: | $948.26 |
|---|---|

| Totals: | -99.47 | -99.47 |
|---|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094          Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

0006072764
01-08-2021

**AMOUNT**

** VOID **

Pay:  Non-negotiable -

To The Order of:   Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

Non-Negotiable

ARCHITECTURAL SURFACES GROUP (ASG) - 19012 Hwy 71 West - SPICEWOOD, TX 78669 - 512/263-7625

Voucher #: 193686 Sort: 2347 15 Order: 61

| Employee Information | Check Date | Soc-Sec-Num | Period Start Date | Period End Date | Check No |
|---|---|---|---|---|---|
| Edward A Romero - (N06045) | 12-31-2020 | XXX-XX-6260 | 12-21-2020 | 12-27-2020 | 0006053832 |

Federal Tax-Status MJ Allowances Married Filing Joint | State Tax - Status M  Allowances NONE

### CURRENT EARNINGS DETAIL

| Charge Date | Description | Rate | Hours/ Units | Amount |
|---|---|---|---|---|
| 12-21-2020 | REGULAR PAY | 22.8000 | 26.90 | 613.32 |
| 12-24-2020 | FLOAT HOLIDAY | 22.8000 | 8.00 | 182.40 |
| 12-25-2020 | HOLIDAY | 22.8000 | 8.00 | 182.40 |
| 12-27-2020 | PHONE TAXABLE | 60.0000 | 1.00 | 60.00 |

### DEDUCTIONS / TAXES

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL 125 | 97.16 | 2429.00 |
| DENTAL 125 | 21.00 | 525.00 |
| 401(K) | 10.38 | 333.56 |
| VISION 125 | 4.91 | 122.75 |
| FEDERAL TAX | 0.00 | 406.79 |
| MEDICARE | 13.26 | 455.39 |
| SOC SECURITY | 56.73 | 1947.20 |
| CO INCOME TAX | 38.00 | 1335.00 |
| DENVER,CO O/P T | 0.00 | 40.25 |

| Totals: | 43.90 1,038.12 |
|---|---|

### DIRECT DEPOSIT

| Type | Account | Amount |
|---|---|---|
| CHECKING | 40530 | 796.68 |

Net Pay

**$796.68**

Net Pay YTD

**$27,038.27**

| Totals: | 796.68 |
|---|---|

| Totals: | 241.44 7,594.94 |
|---|---|

### Y-T-D EARNINGS

| Description | Amount |
|---|---|
| REGULAR PAY | 25291.12 |
| PHONE TAXABLE | 480.00 |
| OVERTIME | 5976.09 |
| FLOAT HOLIDAY | 364.80 |
| HOLIDAY | 912.00 |
| SAFETY | 150.00 |
| VACATION | 729.60 |
| SICK | 729.60 |

### PAID TIME OFF

| Description | Balance |
|---|---|
| VACATION | 13.03 |
| SICK | 8.30 |
| FLOAT HOLIDAY | 0.00 |

### EMPLOYER CONTRIBUTIONS

| Description | Amount | Y-T-D |
|---|---|---|
| MEDICAL | 1322.21 | 7506.59 |
| AGM METLIFE VIS | 14.71 | 14.59 |
| TELADOC | 1.75 | 43.75 |
| BASIC LIFE | 0.85 | 21.25 |

| Totals: | $34,633.21 |
|---|---|

| Totals: | 1,339.52 7,586.18 |
|---|---|

Service Provider: G&A OUTSOURCING, INC., 17220 KATY FREEWAY, STE 350, HOUSTON, TX 77094       Query: HRP_CHECKS.MVQ Version: StandardSP 21.04.206

ARCHITECTURAL SURFACES GROUP (ASG)

0006053832

G&A OUTSOURCING, INC.
17220 KATY FREEWAY, STE 350
HOUSTON, TX 77094

12-31-2020

AMOUNT

** VOID **

Pay: Non-negotiable

Non-Negotiable

To The Order of:
Edward A Romero
17441 E Arizona Ave
AURORA, CO 80017

# Spouse Paystubs

## DOWNING STREET DENTAL

4196

| Employee | | | | | SSN |
|---|---|---|---|---|---|
| SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017 | | | | | ***-**-3916 |

Pay Period: 06/13/2021 - 06/26/2021    Pay Date: 07/01/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 51:31 | 21.75 | 1,120.49 | 18,875.38 |
| Hourly Vacation | 9:00 | 21.75 | 195.75 | 685.13 |
| Bonus | | | 0.00 | 1,455.00 |
| Holiday | | | 0.00 | 174.00 |
| Meetings | | | 0.00 | 44.33 |
| | 60:31 | | 1,316.24 | 21,233.84 |

Current 0:00
YTD 31:30    -527:32

Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | |
| Federal Withholding | -52.00 | -1,117.00 |
| Social Security Employee | -81.61 | -1,316.50 |
| Medicare Employee | -19.08 | -307.89 |
| CO - Withholding | -46.00 | -787.00 |
| | -198.69 | -3,528.39 |

| Net Pay | 1,117.55 | 17,705.45 |
|---|---|---|

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******0530 | | 1,117.55 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by **Intuit Payroll**

---

## DOWNING STREET DENTAL

4209

| Employee | | | | | SSN |
|---|---|---|---|---|---|
| SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017 | | | | | ***-**-3916 |

Pay Period: **06/27/2021 - 07/10/2021**    Pay Date: 07/15/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 34:35 | 21.75 | 752.19 | 19,627.57 |
| Hourly Vacation | 23:00 | 21.75 | 500.25 | 1,185.38 |
| Bonus | | 230.00 | 230.00 | 1,685.00 |
| Holiday | | | 0.00 | 174.00 |
| Meetings | | | 0.00 | 44.33 |
| | 57:35 | | 1,482.44 | 22,716.28 |

Current 0:00
YTD 54:30    -550:32

Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | |
| Federal Withholding | -68.00 | -1,185.00 |
| **Social Security Employee** | -91.91 | -1,408.41 |
| Medicare Employee | -21.50 | -329.39 |
| CO - Withholding | -53.00 | -840.00 |
| | -234.41 | -3,762.80 |

| Net Pay | 1,248.03 | 18,953.48 |
|---|---|---|

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******0530 | | 1,248.03 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by **Intuit Payroll**

## NING STREET DENTAL

4179

Employee
RAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN ***-**-3916
Pay Period: 05/30/2021 - 06/12/2021          Pay Date: 06/17/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| rly | 58:05 | 21.75 | 1,263.31 | 17,754.89 |
| day | 8:00 | 21.75 | 174.00 | 174.00 |
| us | | 230.00 | 230.00 | 1,455.00 |
| rly Vacation | | | 0.00 | 489.38 |
| tings | | | 0.00 | 44.33 |
| | 66:05 | | 1,667.31 | 19,917.60 |

| | Current | YTD Amount |
|---|---|---|
| Current: 0:00 | | |
| YTD | 22:30 | -518:32 |

Memo
Direct Deposit

| es | Current | YTD Amount |
|---|---|---|
| icare Employee Addl Tax | 0.00 | |
| eral Withholding | -89.00 | -1,065.00 |
| al Security Employee | -103.37 | -1,234.89 |
| icare Employee | -24.18 | -288.81 |
| Withholding | -62.00 | -741.00 |
| | -278.55 | -3,329.70 |

| Pay | 1,388.76 | 16,587.90 |

| t Deposit | | Amount |
|---|---|---|
| cking - ******0530 | | 1,388.76 |

| tion | Accrued | Used | Available |
|---|---|---|---|

ES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by **Intuit Payroll**

## NING STREET DENTAL

4166

loyee
AH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN ***-**-3916
Pay Period: 05/16/2021 - 05/29/2021          Pay Date: 06/03/2021

| ings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| ly | 68:49 | 21.75 | 1,496.76 | 16,491.58 |
| ly Vacation | 9:00 | 21.75 | 195.75 | 489.38 |
| s | | | 0.00 | 1,225.00 |
| tings | | | 0.00 | 44.33 |
| | 77:49 | | 1,692.51 | 18,250.29 |

YTD          22:30

Memo
Direct Deposit

| es | Current | YTD Amount |
|---|---|---|
| icare Employee Addl Tax | 0.00 | |
| eral Withholding | -92.00 | -976.00 |
| al Security Employee | -104.94 | -1,131.52 |
| icare Employee | -24.54 | -264.63 |
| Withholding | -63.00 | -679.00 |
| | -284.48 | -3,051.15 |

| Pay | 1,408.03 | 15,199.14 |

| ct Deposit | | Amount |
|---|---|---|
| cking - ******0530 | | 1,408.03 |

| ation | Accrued | Used | Available |
|---|---|---|---|
| ent | 0.00 | | -518:32 |

ES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by **Intuit Payroll**

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

***-**-3916

Pay Period: 05/02/2021 - 05/15/2021     Pay Date: 05/20/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 72:24 | 21.75 | 1,574.70 | 14,994.82 |
| Meetings | 1:00 | 20.00 | 20.00 | 44.33 |
| Bonus | | 230.00 | 230.00 | 1,225.00 |
| Hourly Vacation | | 0.00 | 0.00 | 293.63 |
| | 73:24 | | 1,824.70 | 16,557.78 |

YTD      13:30

Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | |
| Federal Withholding | -108.00 | -884.00 |
| Social Security Employee | -113.13 | -1,026.58 |
| Medicare Employee | -26.46 | -240.09 |
| CO - Withholding | -69.00 | -616.00 |
| | -316.59 | -2,766.67 |

| Net Pay | 1,508.11 | 13,791.11 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******0530 | | 1,508.11 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -509:32 |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

---

## OWNING STREET DENTAL

4140

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN
***-**-3916

Pay Period: 04/18/2021 - 05/01/2021     Pay Date: 05/06/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 73:45 | 21.75 | 1,604.06 | 13,420.12 |
| Bonus | | | 0.00 | 995.00 |
| Hourly Vacation | | | 0.00 | 293.63 |
| Meetings | | | 0.00 | 24.33 |
| | 73:45 | | 1,604.06 | 14,733.08 |

YTD      13:30

Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | |
| Federal Withholding | -81.00 | -776.00 |
| Social Security Employee | -99.45 | -913.45 |
| Medicare Employee | -23.26 | -213.63 |
| CO - Withholding | -59.00 | -547.00 |
| | -262.71 | -2,450.08 |

| Net Pay | 1,341.35 | 12,283.00 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******0530 | | 1,341.35 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -509:32 |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

---

## OWNING STREET DENTAL

4131

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN
***-**-3916

Pay Period: 04/04/2021 - 04/17/2021     Pay Date: 04/22/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 68:24 | 21.75 | 1,487.70 | 11,816.06 |
| Meetings | 1:13 | 20.00 | 24.33 | 24.33 |
| Bonus | | 245.00 | 245.00 | 995.00 |
| Hourly Vacation | | | 0.00 | 293.63 |
| | 69:37 | | 1,757.03 | 13,129.02 |

YTD      13:30

Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | |
| Federal Withholding | -100.00 | -695.00 |
| Social Security Employee | -108.94 | -814.00 |
| Medicare Employee | -25.48 | -190.37 |
| CO - Withholding | -66.00 | -488.00 |
| | -300.42 | -2,187.37 |

| Net Pay | 1,456.61 | 10,941.65 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******0530 | | 1,456.61 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -509:32 |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

***-**-3916
Pay Period: 03/07/2021 - 03/20/2021                    Pay Date: 03/25/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 66:31 | 21.75 | 1,446.74 | 8,808.03 |
| Bonus | | 230.00 | 230.00 | 750.00 |
| Hourly Vacation | | | 0.00 | 293.63 |
| | 66:31 | | 1,676.74 | 9,851.66 |

Memo
Direct Deposit

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | |
| Federal Withholding | | | -90.00 | -523.00 |
| Social Security Employee | | | -103.95 | -610.80 |
| Medicare Employee | | | -24.31 | -142.85 |
| CO - Withholding | | | -62.00 | -367.00 |
| | | | -280.26 | -1,643.65 |

| Net Pay | | | 1,396.48 | 8,208.01 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ******0530 | | | | 1,396.48 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -509:32 |
| YTD | | 13:30 | |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

---

## OWNING STREET DENTAL

4097

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN
***-**-3916
Pay Period: 02/21/2021 - 03/06/2021                    Pay Date: 03/11/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 66:24 | 21.75 | 1,444.20 | 7,361.29 |
| Hourly Vacation | 6:00 | 21.75 | 130.50 | 293.63 |
| Bonus | | | 0.00 | 520.00 |
| | 72:24 | | 1,574.70 | 8,174.92 |

Memo
Direct Deposit

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | |
| Federal Withholding | | | -78.00 | -433.00 |
| Social Security Employee | | | -97.64 | -506.85 |
| Medicare Employee | | | -22.84 | -118.54 |
| CO - Withholding | | | -58.00 | -305.00 |
| | | | -256.48 | -1,363.39 |

| Net Pay | | | 1,318.22 | 6,811.53 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ******0530 | | | | 1,318.22 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -509:32 |
| YTD | | 13:30 | |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

---

## OWNING STREET DENTAL

4081

Employee
SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017

SSN
***-**-3916
Pay Period: 02/07/2021 - 02/20/2021                    Pay Date: 02/25/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 76:34 | 21.75 | 1,665.33 | 5,917.09 |
| Bonus | | 260.00 | 260.00 | 520.00 |
| Hourly Vacation | | | 0.00 | 163.13 |
| | 76:34 | | 1,925.33 | 6,600.22 |

Memo
Direct Deposit

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | |
| Federal Withholding | | | -120.00 | -355.00 |
| Social Security Employee | | | -119.37 | -409.21 |
| Medicare Employee | | | -27.91 | -95.70 |
| CO - Withholding | | | -74.00 | -247.00 |
| | | | -341.28 | -1,106.91 |

| Net Pay | | | 1,584.05 | 5,493.31 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ******0530 | | | | 1,584.05 |

| Vacation | Accrued | Used | Available |
|---|---|---|---|
| Current | 0:00 | | -503:32 |
| YTD | | 7:30 | |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by Intuit Payroll

## DOWNING STREET DENTAL

4034

| Employee | | | | |
|---|---|---|---|---|
| SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017 | | | | |

SSN
***-**-3916
Pay Period: 12/27/2020 - 01/09/2021          Pay Date: 01/14/2021

| Earnings and Hours | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 47:01 | 21.75 | 1,022.61 | 1,022.61 |
| Hourly Vacation | 7:30 | 21.75 | 163.13 | 163.13 |
| | 54:31 | | 1,185.74 | 1,185.74 |

Memo
Direct Deposit

| Taxes | | Current | YTD Amount |
|---|---|---|---|
| Medicare Employee Addl Tax | | 0.00 | |
| Federal Withholding | | -39.00 | -39.00 |
| Social Security Employee | | -73.52 | -73.52 |
| Medicare Employee | | -17.19 | -17.19 |
| CO - Withholding | | -41.00 | -41.00 |
| | | -170.71 | -170.71 |

| Net Pay | | 1,015.03 | 1,015.03 |
|---|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******0530 | | | 1,015.03 |

| Vacation | | Accrued | Used | Available |
|---|---|---|---|---|
| Current | | 0:00 | | -503:32 |
| YTD | | | 7:30 | |

JAMES MCLAIN DDS, PC, CO 80210

Powered by **Intuit Payroll**

## DOWNING STREET DENTAL

404?

| Employee | | | | |
|---|---|---|---|---|
| SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017 | | | | |

SSN
***-**-3916
Pay Period: 01/10/2021 - 01/23/2021          Pay Date: 01/28/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 76:28 | 21.75 | 1,663.15 | 2,685.76 |
| Bonus | | 260.00 | 260.00 | 260.00 |
| Hourly Vacation | | | 0.00 | 163.13 |
| | 76:28 | | 1,923.15 | 3,108.89 |

Memo
Direct Deposit

| Taxes | | Current | YTD Amount |
|---|---|---|---|
| Medicare Employee Addl Tax | | 0.00 | |
| Federal Withholding | | -119.00 | -158.00 |
| Social Security Employee | | -119.23 | -192.75 |
| Medicare Employee | | -27.89 | -45.08 |
| CO - Withholding | | -75.00 | -116.00 |
| | | -341.12 | -511.83 |

| Net Pay | | 1,582.03 | 2,597.06 |
|---|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******0530 | | | 1,582.03 |

| Vacation | | Accrued | Used | Available |
|---|---|---|---|---|
| Current | | 0:00 | | -503:32 |
| YTD | | | 7:30 | |

JAMES MCLAIN DDS, PC, 2121 S DOWNING ST, CO 80210

Powered by **Intuit Payroll**

## DOWNING STREET DENTAL

406

| Employee | | | | |
|---|---|---|---|---|
| SARAH A ROMERO, 17441 E. ARIZONA AVE., AURORA, CO 80017 | | | | |

SSN
***-**-3916
Pay Period: 01/24/2021 - 02/06/2021          Pay Date: 02/11/2021

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 72:00 | 21.75 | 1,566.00 | 4,251.76 |
| Bonus | | | 0.00 | 280.00 |
| Hourly Vacation | | | 0.00 | 163.13 |
| | 72:00 | | 1,566.00 | 4,674.89 |

Memo
Direct Deposit

| Taxes | | Current | YTD Amount |
|---|---|---|---|
| Medicare Employee Addl Tax | | 0.00 | |
| Federal Withholding | | -77.00 | -235.00 |
| Social Security Employee | | -97.09 | -289.84 |
| Medicare Employee | | -22.71 | -67.79 |
| CO - Withholding | | -57.00 | -173.00 |
| | | -253.80 | -765.63 |

| Net Pay | | 1,312.20 | 3,909.26 |
|---|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******0530 | | | 1,312.20 |

| Vacation | | Accrued | Used | Available |
|---|---|---|---|---|
| Current | | 0:00 | | -503:32 |
| YTD | | | 7:30 | |